Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAST Aviation Services & Trading, LLC 4215 E. Broadway Road Ste 100 Phoenix, AZ 85040 | 1 | 9/22/2023 | Swift Air, L.L.C. | $119,315.85 | | | | | $119,315.85 |
| First Class Air Repair Dana Barbara Moran Accounting 8508 Justice Place Groveland, FL 34736 | 2 | 9/27/2023 | Swift Air, L.L.C. | $86,705.33 | | | | | $86,705.33 |
| Addison Group 125 South Wacker Suite 2700 Chicago, IL 60606 | 3 | 9/29/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $59,731.00 | $15,150.00 | | | | $74,881.00 |
| Jeremiah Phillips LLC dba Airline Coach Service 447 Sutter Street Suite 405 PMB 11 San Francisco, CA 94108 | 4 | 9/27/2023 | Swift Air, L.L.C. | $29,768.10 | | | | | $29,768.10 |
| High Class Aero Inc 6991 NW 82 Ave Bay 9 Miami, FL 33166 | 5 | 9/28/2023 | Swift Air, L.L.C. | $345,824.50 | | | | | $345,824.50 |
| Morten Beyer & Agnew, Inc. dba mba Aviation 2101 Wilson Blvd Suite 1001 Arlington, VA 22201 | 6 | 9/29/2023 | Swift Air, L.L.C. | $492.26 | | | | | $492.26 |
| Uline 12575 Uline Drive Pleasant Prairie, WI 53158 | 7 | 10/2/2023 | AeroTech Miami Inc. d/b/a iAero Tech | | | | | $10,820.29 | $10,820.29 |
| Massachusetts Department of Revenue PO Box 7090 Boston, MA 02204-7090 | 8 | 10/6/2023 | iAero Group Parent LLC | $486.02 | $2,362.90 | | | | $2,848.92 |
| Triad Printing Services LLC dba Minuteman Press 1001 Phillips Ave Suite 104 High Point, NC 27262 | 9 | 10/6/2023 | Swift Air, L.L.C. | $12,985.00 | | | | | $12,985.00 |
| West Virginia State Tax Department Eric M. Wil Bankruptcy Unit P.O. Box 766 Charleston, WV 25323 | 10 | 10/6/2023 | iAero Group Parent LLC | $350.00 | | $3,950.00 | | | $4,300.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 11 | 10/9/2023 | New Swift Air Holdings, L.L.C. | $1,405.25 | $6,849.95 | | | | $8,255.20 |
| Qwest Corporation Centurylink Communications, LLC. 1025 El Dorado Blvd. (Attn:Legal-BKY) Broomfield, CO 80021 | 12 | 10/9/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $833.83 | | | | | $833.83 |
| Centurylink Communiations, LLC 1025 El Dorado Blvd. (Attn:Legal-BKY) Broomfield, CO 80021 | 13 | 10/9/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $152.61 | | | | | $152.61 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 14 | 10/9/2023 | Swift Air, L.L.C. | $6,159.66 | $14,750.79 | | | | $20,910.45 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IAG ENGINE CENTER, LLC<br>6929 NW 46 ST<br>MIAMI, FL 33166 | 15 | 10/10/2023 | iAero Thrust LLC | $48,230.25 | | | | | $48,230.25 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Baton Rouge, LA 70896 | 16 | 10/10/2023 | Swift Air, L.L.C. | | $0.00 | | | | $0.00 |
| Sheraton BWI Airport<br>1100 Old Elkridge Landing Rd<br>Linthicum Heights, MD 21090 | 17 | 10/10/2023 | Swift Air, L.L.C. | $18,044.00 | | | | | $18,044.00 |
| Rueda, Sarah<br>Address on File | 18 | 10/10/2023 | Swift Air, L.L.C. | $60,760.00 | | | | | $60,760.00 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Baton Rouge, LA 70896 | 19 | 10/10/2023 | iAero Group Bidco Inc. | $2,920.91 | $15,795.04 | | | | $18,715.95 |
| CPAT Global, LLC<br>24624 Interstate 45 N<br>Ste 270<br>SPRING, TX 77386 | 20 | 10/10/2023 | Swift Air, L.L.C. | $25,434.00 | | | | | $25,434.00 |
| EcoServices, LLC<br>100 Great Meadow Road<br>Suite 202<br>Wethersfield, CT 06109 | 21 | 10/10/2023 | Swift Air, L.L.C. | $29,404.69 | | | | | $29,404.69 |
| Pace Analytical Services, LLC<br>PO Box 684056<br>Chicago, IL 60695 | 22 | 10/10/2023 | Swift Air, L.L.C. | $271.00 | | | | | $271.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 23 | 10/11/2023 | Swift Air, L.L.C. | $4.36 | $93.17 | | | | $97.53 |
| L2 Consulting Services, Inc. dba L2 Aviation<br>2100 US-290 E<br>Dripping Springs, TX 78620 | 24 | 10/11/2023 | Swift Air, L.L.C. | | | | $41,693.00 | | $41,693.00 |
| Elite Team Logistics, LLC<br>11125 Park Blvd<br>Suite 104-209<br>Seminole, FL 33772 | 25 | 10/11/2023 | Swift Air, L.L.C. | $164,300.00 | | | | | $164,300.00 |
| Same Day Xpress, LLC<br>P.O. Box 49627<br>Greensboro, NC 27419 | 26 | 10/11/2023 | Swift Air, L.L.C. | $17,430.00 | | | | | $17,430.00 |
| GLOBAL AIRTECH MFG INC<br>28442 CONSTELLATION ROAD<br>VALENCIA, CA 91355 | 27 | 10/12/2023 | Swift Air, L.L.C. | $4,050.00 | | | | | $4,050.00 |
| Sheraton BWI Airport. Hotel<br>1100 Old Elkridge Landing Rd<br>Attn: Connie Smith<br>Linthicum Heights, MD 21090 | 28 | 10/12/2023 | Swift Air, L.L.C. | $16,400.34 | | | | | $16,400.34 |
| Pan Am Flight Academy, Inc.<br>PO Box 660920<br>Miami, FL 33266 | 29 | 10/12/2023 | Swift Air, L.L.C. | | | | $10,595.00 | | $10,595.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State of Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 30 | 10/11/2023 | New Swift Air Holdings, L.L.C. | $741.10 | | | | | $741.10 |
| New York State of Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 31 | 10/11/2023 | iAero Group Parent LLC | $574.76 | $106.88 | | | | $681.64 |
| CommuteAir LLC 24950 Country Club Blvd Ste 200 North Olmsted, OH 44070 | 32 | 10/13/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $400.00 | | | | | $400.00 |
| Reno-Tahoe Airport Authority P.O. Box 12490 Reno, NV 89510-2490 | 33 | 10/13/2023 | Swift Air, L.L.C. | $34,646.16 | | | | | $34,646.16 |
| Reno-Tahoe Airport Authority P.O. Box 12490 Reno, NV 89510-2490 | 34 | 10/13/2023 | Swift Air, L.L.C. | $45,781.59 | | | | | $45,781.59 |
| Rolling Greens, Inc. 4501 Green Point Dr., Suite 102 Greensboro, NC 27410 | 35 | 10/13/2023 | Swift Air, L.L.C. | $520.16 | | | | | $520.16 |
| Sheraton BWI 1100 Old Elkridge Landing Rd Linthicum, MD 21090 | 36 | 10/13/2023 | Swift Air, L.L.C. | $16,400.34 | | | | | $16,400.34 |
| Droege, Sally M Address on File | 37 | 10/16/2023 | AeroTech Miami Inc. d/b/a iAero Tech | | $6,500.00 | | | | $6,500.00 |
| Solutia Inc 200 South Wilcox Drive Kingsport, TN 37660 | 38 | 10/16/2023 | Swift Air, L.L.C. | $95,023.20 | | | | | $95,023.20 |
| Central Purchasing, INC. 2843 Sabalwood Ct. Delray Beach, FL 33445 | 39 | 10/16/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $130,515.40 | | | | | $130,515.40 |
| EZ-ECM, Inc 7870 Creedmoor Dr. Rural Hall, NC 27045 | 40 | 10/16/2023 | Swift Air, L.L.C. | $13,860.00 | | | | | $13,860.00 |
| K&M Engine Consultants, Inc 7870 Creedmoor Dr. Rural Hall, NC 27045 | 41 | 10/16/2023 | Swift Air, L.L.C. | $40,000.00 | | | | | $40,000.00 |
| Tutson, Patricia A. Address on File | 42 | 10/16/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $25,000.00 | | | | | $25,000.00 |
| Mid - Ohio Aviation Services LLC 1923 Beacon Street Washington Court House, OH 43160 | 43 | 10/16/2023 | Swift Air, L.L.C. | $12,800.00 | | | | | $12,800.00 |
| Euler Hermes Agent for Avfuel Corporation 800 Red Brook Blvd 400C Owings Mills, MD 21117 | 44 | 10/16/2023 | Swift Air, L.L.C. | $566,921.05 | | | | | $566,921.05 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OfficeSpace Software Inc. 228 Park Ave S # 39903 New York, NY 10003 | 45 | 10/17/2023 | Swift Air, L.L.C. | $1,629.00 | | | | | $1,629.00 |
| CENTRAL PURCHASING, INC. 2843 SABALWOOD CT. DELRAY BEACH, FL 33445 | 46 | 10/17/2023 | Swift Air, L.L.C. | $130,515.40 | | | | | $130,515.40 |
| Miami-Dade County Through Its Aviation Department Ryan C. Zagare, Esq. PO Box 025504 Miami, FL 33102 | 47 | 10/17/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $432,680.44 | | $24,012.52 | | | $456,692.96 |
| Premier Corporate Security, Inc. PO Box 254 Ida, MI 48140 | 48 | 10/18/2023 | Swift Air, L.L.C. | $5,700.00 | | | | | $5,700.00 |
| Brana, Maricela Address on File | 49 | 10/18/2023 | Swift Air, L.L.C. | $19,000.00 | $30,000.00 | | | | $49,000.00 |
| PraDa Law Firm, PLLC dba PraDa Law 1450 NW 87th Ave. Suite 210 Doral, FL 33172 | 50 | 10/18/2023 | Swift Air, L.L.C. | $19,000.00 | | | | | $19,000.00 |
| Canyon State Inspection, Inc. 103 S. Southgate Dr. Chandler, AZ 85226 | 51 | 10/18/2023 | Swift Air, L.L.C. | $6,499.85 | | | | | $6,499.85 |
| AERO Specialties, Inc 11175 W. Emerald Boise, ID 83713 | 52 | 10/18/2023 | Swift Air, L.L.C. | $43,310.40 | | | | | $43,310.40 |
| Miami-Dade County Through Its Aviation Department Ryan C. Zagare, Esq. PO Box 025504 Miami, FL 33102 | 53 | 10/18/2023 | Swift Air, L.L.C. | $564,208.58 | | $0.00 | | | $564,208.58 |
| RPL International Group 3750 NW 87th Ave Suite 250 Doral, FL 33178 | 54 | 10/19/2023 | Swift Air, L.L.C. | $37,729.05 | | | | | $37,729.05 |
| TurnTime Technologies AB Porfyvagen 14 Lund 22478 Sweden | 55 | 10/19/2023 | Swift Air, L.L.C. | $12,711.88 | | | | | $12,711.88 |
| Summit Aerospace Inc c/o Oscar Cabrera, CFO 8130 NW 74th Avenue Medley, FL 33166 | 56 | 10/20/2023 | Swift Air, L.L.C. | | | | $36,465.00 | | $36,465.00 |
| MediaBrewer, LLC 6615 Ashton Park Dr. Oak Ridge, NC 27310 | 57 | 10/20/2023 | Swift Air, L.L.C. | $10,541.56 | | | | | $10,541.56 |
| Vector-Massport 280 Sunset Park Dr Herndon, VA 20170 | 58 | 10/20/2023 | Swift Air, L.L.C. | $2,750.01 | | | | | $2,750.01 |
| Vector-Eugene F. Kranz Toledo Express Airport 280 Sunset Park Dr Herndon, VA 20170 | 59 | 10/20/2023 | Swift Air, L.L.C. | $2,152.72 | | | | | $2,152.72 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HL Delivery LLC<br>20061 NW 43rd Ct<br>Miami Gardens, FL 33055 | 60 | 10/20/2023 | Swift Air, L.L.C. | $64,719.00 | | | | | $64,719.00 |
| BF Aerospace<br>5200 NW 108th Ave<br>Sunrise, FL 33351 | 61 | 10/23/2023 | Swift Air, L.L.C. | $4,453.03 | | | | | $4,453.03 |
| JanzAir Consulting Services, Inc.<br>Attn: William Janzer<br>4611 South University Dr. #242<br>Davie, FL 33328 | 62 | 10/23/2023 | Swift Air, L.L.C. | $14,000.00 | | | | | $14,000.00 |
| Sealco International Inc. dba North American Airframe Services<br>Attn: Raymond Keamey<br>2405 Liberty Church Rd<br>Macon, GA 31216 | 63 | 10/23/2023 | Swift Air, L.L.C. | $39,486.00 | | | | | $39,486.00 |
| Same Day Xpress, LLC<br>P.O. Box 49627<br>Greensboro, NC 27419 | 64 | 10/23/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $17,430.00 | | | | | $17,430.00 |
| Wood, Jeremy<br>Address on File | 65 | 10/23/2023 | AeroTech Miami Inc. d/b/a iAero Tech | | $10,000.00 | | | | $10,000.00 |
| State of Nevada Department of Taxation<br>Attn: Bankruptcy Section<br>700 E. Warm Springs Rd., Ste 200<br>Las Vegas, NV 89119 | 66 | 10/23/2023 | Swift Air, L.L.C. | $691.24 | $7,175.30 | $7,000.00 | | | $14,866.54 |
| Vector-Laredo International Airport<br>80 Sunset Park Dr<br>Herndon, VA 20170 | 67 | 10/24/2023 | Swift Air, L.L.C. | $25,987.40 | | | | | $25,987.40 |
| Vector-Boeing Field/King Co<br>280 Sunset Park Dr<br>Herndon, VA 20170 | 68 | 10/24/2023 | Swift Air, L.L.C. | $1,211.40 | | | | | $1,211.40 |
| State of Minnesota, Department of Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 69 | 10/25/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $3,846.23 | $8,594.34 | | | | $12,440.57 |
| BMW Financial Services NA, LLC<br>c/o AIS Portfolio Services, LLC<br>4515 N. Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118 | 70 | 10/25/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $23,721.97 | | | | | $23,721.97 |
| Montana Department of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 7701<br>Helena, MT 59604 | 71 | 10/25/2023 | Swift Air, L.L.C. | $2,807.10 | $1,009.31 | | | | $3,816.41 |
| Four Points by Sheraton San Diego Downtown Little Italy<br>Chloe Branch<br>1617 First Avenue<br>San Diego, CA 92101 | 72 | 10/24/2023 | Swift Air, L.L.C. | | | | $29,792.96 | | $29,792.96 |
| National Calibration, Inc.<br>c/o Matthew Simunds<br>1395 N Hayden Road<br>Scottsdale, AZ 85257 | 73 | 10/25/2023 | Swift Air, L.L.C. | $1,865.00 | | | | | $1,865.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waste Connections of Florida<br>Collections Dept<br>3840 NW 37 Ct.<br>Miami, FL 33142 | 74 | 10/25/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $3,394.91 | | | | | $3,394.91 |
| Caribbean Air Navigation & Advisory Services Limited<br>PO Box 2163<br>National Mail Centre<br>Golden Grove Road<br>Piarco<br>Trinidad and Tobago | 75 | 10/26/2023 | Swift Air, L.L.C. | $3,114.73 | | | | | $3,114.73 |
| Ford Motor Credit Company LLC<br>POB 62180<br>Colorado Springs, CO 80962 | 76 | 10/26/2023 | iAero Thrust LLC | $44,852.84 | | | | | $44,852.84 |
| Gilchrist Aviation Law, P.C.<br>1200 NW 63rd Street<br>Suite 4000<br>Oklahoma City, OK 73116 | 77 | 10/27/2023 | Swift Air, L.L.C. | $79,214.27 | | | | | $79,214.27 |
| Uniserv Aviation Inc<br>Saul Gonzalez<br>8522 NW 66th Street<br>Miami, FL 33166 | 78 | 10/27/2023 | Swift Air, L.L.C. | $188,280.00 | | | | | $188,280.00 |
| Airport Medical Solutions Inc<br>9300 NW 25 St<br>Suite 109<br>Doral, FL 33172 | 79 | 10/27/2023 | Swift Air, L.L.C. | | | | $7,783.00 | | $7,783.00 |
| State of Minnesota, Department of Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 80 | 10/26/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $3,846.23 | $8,594.34 | | | | $12,440.57 |
| Crew Outfitters, Inc.<br>579 W. High St.<br>Aurora, MO 65605 | 81 | 10/30/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $9,937.01 | | | | | $9,937.01 |
| State of Minnesota, Department of Revenue<br>PO Box 64447 - BKY<br>St Paul, MN 55164-0447 | 82 | 10/30/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $3,846.23 | $8,594.34 | | | | $12,440.57 |
| Gerald R. Ford International Airport<br>Shelly R Davis<br>5500 44th St<br>Grand Rapids, MI 49512 | 83 | 10/30/2023 | Swift Air, L.L.C. | $852.00 | | | | | $852.00 |
| RPMayer & Associates, LLC<br>N81W5912 Orchard Drive<br>CEDARBURG, WI 53012 | 84 | 10/31/2023 | Swift Air, L.L.C. | $20,778.49 | | | | | $20,778.49 |
| On Call Aviation Services LLC.<br>7985 Neighborly Lane<br>Quinton, VA 23141 | 85 | 10/31/2023 | Swift Air, L.L.C. | $60,875.00 | | | | | $60,875.00 |
| Huntleigh USA Corporation<br>Stan Weil<br>545 E John W Carpenter Fwy #175<br>Irving, TX 75062 | 86 | 10/31/2023 | Swift Air, L.L.C. | $1,600.00 | | | | | $1,600.00 |
| Avionics Specialist, Inc.<br>3833 Premier Avenue<br>Memphis, TN 38118 | 87 | 11/1/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $855.50 | | | | | $855.50 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALG Vacations Corp. Peter Schaefer 8969 North Port Washington Road Milwaukee , WI 53217 | 88 | 11/2/2023 | Swift Air, L.L.C. | $44,765.53 | | | | | $44,765.53 |
| MidAmerican Aerospace LTD 2727 16th Ave SW Cedar Rapids, IA 52404 | 89 | 11/2/2023 | Swift Air, L.L.C. | $115,171.82 | | | | | $115,171.82 |
| Safety Compliance Management, Inc. 14 Crown Canyon Court, STE 200 San Ramon, CA 94583 | 90 | 11/3/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $3,289.00 | | | | | $3,289.00 |
| BMW Financial Services NA, LLC c/o AIS Portfolio Services, LLC 4515 N. Santa Fe Ave. Dept. APS Oklahoma City, OK 73118 | 91 | 11/3/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $4,592.22 | | | | | $4,592.22 |
| BMW Financial Services NA, LLC c/o AIS Portfolio Services, LLC 4515 N. Santa Fe Ave. Dept. APS Oklahoma City, OK 73118 | 92 | 11/3/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $110,805.25 | | | | | $110,805.25 |
| Safran Seats USA LLC 2000 Weber Drive Gainesville, TX 76240 | 93 | 11/6/2023 | Swift Air, L.L.C. | $32,001.00 | | | | | $32,001.00 |
| Magnum AirDynamics c/o Shapiro Law 8551 West Sunrise Boulevard, Suite 300 Plantation, FL 33322 | 94 | 11/6/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $2,305,687.95 | | | | | $2,305,687.95 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 95 | 11/6/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $29.00 | $10,190.87 | | | | $10,219.87 |
| Tutson, Patricia A. Address on File | 96 | 11/6/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $25,000.00 | | | | | $25,000.00 |
| Wings Air Support, LLC 6307 Oak Forest Ct Summerfield, NC 27358 | 97 | 11/7/2023 | Swift Air, L.L.C. | $170,380.63 | | | $11,965.00 | | $182,345.63 |
| PNC Bank, N.A., as successor-in-interest to BBVA Compass c/o Lauren A. Baio 20 F Street, Suite 500 Washington, DC 20001 | 98 | 11/8/2023 | iAero Thrust LLC | $423,433.02 | | | | | $423,433.02 |
| Q International Courier, LLC Carlos Lopez 950 - 900 Howe Street, 9th Floor Vancouver, BC V6Z 2M4 Canada | 99 | 11/8/2023 | Swift Air, L.L.C. | $105,247.64 | | | | | $105,247.64 |
| MKE Milwaukee International Airport Jennifer Rittberg 5300 South Howell Avenue Milwaukee, WI 53207 | 100 | 11/8/2023 | Swift Air, L.L.C. | $245,851.51 | | | | | $245,851.51 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everest National Insurance Company Attn Rebecca Williams, Law Dept Warren Corporate Center, 100 Everest Way Warren, NJ 07059 | 101 | 11/9/2023 | iAero Group Holdco 6 LLC | $3,078.92 | | | | | $3,078.92 |
| Magnum AirDynamics c/o Shapiro Law 8551 West Sunrise Boulevard, Suite 300 Plantation, FL 33322 | 102 | 11/9/2023 | Swift Air, L.L.C. | $2,305,687.95 | | | | | $2,305,687.95 |
| BALLARD PARTNERS, INC. 201 EAST PARK AVENUE 5TH FLOOR TALLAHASSEE, FL 32301 | 103 | 11/9/2023 | Swift Air, L.L.C. | $160,000.00 | | | | | $160,000.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 104 | 11/10/2023 | AeroThrust Delta PBH, LLC | $4,643.83 | | | | | $4,643.83 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 105 | 11/10/2023 | AeroThrust Holdings Aircraft and Engine Leasing, LLC | $5,192.15 | | | | | $5,192.15 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 106 | 11/10/2023 | AeroThrust Holdings Leasing, LLC | $6,397.47 | $24,038.31 | $11,524.21 | | | $41,959.99 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 107 | 11/10/2023 | iAero Group Parent LLC | | $2,600.00 | | | | $2,600.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 108 | 11/10/2023 | iAero Thrust Engine Test Center, LLC | $200.00 | $1,150.64 | | | | $1,350.64 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 109 | 11/10/2023 | JAM Aerospace Parts, LLC | $4,643.83 | | | | | $4,643.83 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 110 | 11/10/2023 | iAero Thrust LLC | $672.09 | $24,731.52 | | | | $25,403.61 |
| Central Purchasing, Inc. 2843 Sabalwood Ct. Delray Beach, FL 33445 | 111 | 11/10/2023 | Swift Air, L.L.C. | $117,315.60 | | | | | $117,315.60 |
| Mintz Group LLC PO Box 9463 New York, NY 10087 | 112 | 11/13/2023 | Swift Air, L.L.C. | $54,437.50 | | | | | $54,437.50 |
| Massachusetts Department of Revenue PO Box 7090 Boston, MA 02204-7090 | 113 | 11/13/2023 | Swift Air, L.L.C. | $5,478.90 | | | | | $5,478.90 |
| EIS Legacy, LLC et al Attn: Valerie Skrivanek - Dir of Accounting, AP and AR 2018 Powers Ferry Suite 500 Atlanta, GA 30339 | 114 | 11/13/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $4,702.09 | | | | | $4,702.09 |
| Mintz Group LLC PO Box 9463 New York, NY 10087 | 115 | 11/13/2023 | Swift Air, L.L.C. | $9,000.00 | | | | | $9,000.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fragomen, Del Rey, Bernsen & Loewy, LLP<br>Attn: Karen Hackett<br>90 Matawan Road<br>Matawan, NJ 07747 | 116 | 11/14/2023 | iAero Thrust LLC | $3,770.00 | | | | | $3,770.00 |
| BMW Financial Services NA, LLC<br>c/o AIS Portfolio Services, LLC<br>4515 N. Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118 | 117 | 11/14/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $23,721.97 | | | | | $23,721.97 |
| Aero Safety Graphics Inc.<br>6104 208th Ave. NE<br>Redmond, WA 98053 | 118 | 11/14/2023 | Swift Air, L.L.C. | $7,552.59 | | | | | $7,552.59 |
| BBAM US LP<br>Holland & Knight LLP<br>Barbra R. Parlin<br>31 West 52nd Street<br>New York, NY 10019 | 119 | 11/15/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| Cooley LLP<br>Attn: Robert L. Eisenbach III<br>3 Embarcadero Center, 20th Fl<br>San Francisco, CA 94111 | 120 | 11/15/2023 | Swift Air, L.L.C. | $73,019.24 | | | | | $73,019.24 |
| Horizon Aircraft Finance III Limited<br>Holland & Knight LLP<br>Barbra R. Parlin<br>31 West 52nd Street<br>New York, NY 10019 | 121 | 11/15/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| BBAM Aviation Services Limited<br>Holland & Knight LLP<br>Barbra R. Parlin<br>31 West 52nd Street<br>New York, NY 10019 | 122 | 11/15/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| UMB Bank, N.A., not in its individual capacity but solely as Owner Trustee<br>Holland & Knight LLP<br>Barbra R. Parlin<br>31 West 52nd Street<br>New York, NY 10019 | 123 | 11/15/2023 | Swift Air, L.L.C. | $0.00 | | $442,313.67 | | | $442,313.67 |
| Horizon Aircraft Finance III LLC<br>Holland & Knight LLP<br>Barbra R. Parlin<br>31 West 52nd Street<br>New York, NY 10019 | 124 | 11/15/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| Salt Lake City Corporation, Department of Airports<br>Attn: Senior City Attorney<br>Salt Lake City International Airport<br>P.O. Box 145550<br>Salt Lake City, UT 84114 | 125 | 11/16/2023 | Swift Air, L.L.C. | $3,152.10 | | | | | $3,152.10 |
| Quality Inspections & Services, Inc.<br>PO BOX 558263<br>Miami, FL 33255-8263 | 126 | 11/16/2023 | Swift Air, L.L.C. | $19,570.00 | | | | | $19,570.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smartwings, a.s. Jakub Matejka K Letisti 1068/30 Prague 6 160 08 Czech Republic | 127 | 11/16/2023 | Swift Air, L.L.C. | $283,196.21 | | | | | $283,196.21 |
| Freight 1 LLC PO Box 38758 Greensboro, NC 27438 | 128 | 11/16/2023 | Swift Air, L.L.C. | $39,769.15 | | | $53,957.81 | | $93,726.96 |
| Airport Terminal Services, Inc. Markowitz Ringel Trusty & Hartog, P.A. c/o Ross R. Hartog 101 NE Third Avenue, Suite 1210 Fort Lauderdale, FL 33301 | 129 | 11/17/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $143,148.89 | | | | | $143,148.89 |
| AerSale, Inc. 255 Alhambra Circle Suite 435 Coral Gables, FL 33134 | 130 | 11/17/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $38,500.00 | | | | | $38,500.00 |
| Gola, Gerald Address on File | 131 | 11/17/2023 | Swift Air, L.L.C. | $30,000.00 | | | | | $30,000.00 |
| UMB Bank, N.A., not in its individual capacity but as Security Trustee and Indenture Trustee Holland & Knight LLP Barbra R. Parlin 31 West 52nd Street New York, NY 10019 | 132 | 11/17/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| Maples Fiduciary Services (Ireland) Limited Holland & Knight LLP Barbra R. Parlin 31 West 52nd Street New York, NY 10019 | 133 | 11/17/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| Gallardo Law Firm 8492 SW 8th Street Miami, FL 33144 | 134 | 11/17/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $2,564.52 | | | | | $2,564.52 |
| Airport Terminal Services, Inc. Markowitz Ringel Trusty & Hartog, P.A. c/o Ross R. Hartog 101 NE Third Avenue, Suite 1210 Fort Lauderdale, FL 33301 | 135 | 11/17/2023 | Swift Air, L.L.C. | $143,148.89 | | | | | $143,148.89 |
| Furrow, Brent S. Address on File | 136 | 11/19/2023 | Swift Air, L.L.C. | $4,167.00 | | | | | $4,167.00 |
| Penta Avionics, LLC c/o Zermay-Larosiere 3000 Coral Way Suite 1115 Coral Gables, FL 33145 | 137 | 11/19/2023 | Swift Air, L.L.C. | | | $68,045.00 | | | $68,045.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TA Connections DE, LLC d/b/a TA Connections f/k/a Hotel Connections, Inc. c/o Sean Kirk 5301 Maryland Way Brentwood , TN 37027 | 138 | 11/20/2023 | Swift Air, L.L.C. | $9,140.46 | | | | | $9,140.46 |
| Laminaar Aviation Infotech PTE Ltd. c/o Mark Salzberg, Esq. Squire Patton Boggs (US) LLP 2550 M Street, NW Washington, DC 20037 | 139 | 11/20/2023 | Swift Air, L.L.C. | $146,307.47 | | | | | $146,307.47 |
| Petty, Jamie Address on File | 140 | 11/20/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $600,000.00 | | | | | $600,000.00 |
| Petty, Jamie Address on File | 141 | 11/20/2023 | iAero Group Bidco Inc. | $600,000.00 | | | | | $600,000.00 |
| Petty, Jamie Address on File | 142 | 11/20/2023 | iAero Group Parent LLC | $600,000.00 | | | | | $600,000.00 |
| Petty, Jamie Address on File | 143 | 11/20/2023 | iAero Group Intermediate Inc. | $600,000.00 | | | | | $600,000.00 |
| Mintz Group LLC PO Box 9463 New York, NY 10087 | 144 | 11/20/2023 | iAero Group Holdco 6 LLC | $54,437.50 | | | | | $54,437.50 |
| Mintz Group LLC PO Box 9463 New York, NY 10087 | 145 | 11/20/2023 | Swift Air, L.L.C. | | | | $9,000.00 | | $9,000.00 |
| Safran Seats USA LLC 2000 Weber Drive Gainesville, TX 76240 | 146 | 11/20/2023 | Swift Air, L.L.C. | $32,001.00 | | | | | $32,001.00 |
| AOG Accessories 2549 NW 74 Avenue Miami, FL 33122 | 147 | 11/21/2023 | Swift Air, L.L.C. | $11,170.00 | | | | | $11,170.00 |
| Mecklenburg County Tax Collector Attn: C. Ashley Lamm 3205 Freedom Drive Suite 3000 Charlotte, NC 28208 | 148 | 11/21/2023 | Swift Air, L.L.C. | $1.17 | $218.89 | | | | $220.06 |
| JM SEARCH & COMPANY 1045 FIRST AVE SUITE 110 KING OF PRUSSIA, PA 19406 | 149 | 11/21/2023 | Swift Air, L.L.C. | $162,630.00 | | | | | $162,630.00 |
| Global Security Consulting Group, Inc 825 East Gate Blvd Suite 301 Garden City, NY 11530 | 150 | 11/22/2023 | Swift Air, L.L.C. | $52,428.85 | | | | | $52,428.85 |
| Xael Charters, Inc. Attn: Mercedes L. Casals 5345 S.W. 8th Street Miami, FL 33134 | 151 | 11/22/2023 | Swift Air, L.L.C. | $1,567,914.17 | | $633,229.52 | | | $2,201,143.69 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 152 | 11/22/2023 | New Swift Air Holdings, L.L.C. | $80,840,237.20 | | | | | $80,840,237.20 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 153 | 11/22/2023 | Swift Air Travel, LLC | $80,840,237.20 | | | | | $80,840,237.20 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 154 | 11/22/2023 | Swift Air, L.L.C. | | | $6,230,324.19 | | | $6,230,324.19 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 155 | 11/22/2023 | Swift Air, L.L.C. | | | $1,240,805.17 | | | $1,240,805.17 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 156 | 11/22/2023 | Swift Air, L.L.C. | | | $248,130.61 | | | $248,130.61 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 157 | 11/22/2023 | Swift Air, L.L.C. | | | $96,284.16 | | | $96,284.16 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 158 | 11/22/2023 | Swift Air, L.L.C. | | | $131,936.00 | | | $131,936.00 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 159 | 11/22/2023 | Swift Air, L.L.C. | | | $72,847,263.40 | | | $72,847,263.40 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 160 | 11/22/2023 | Swift Air, L.L.C. | | | $500,000.00 | | | $500,000.00 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard Suite 2700 Tampa, FL 33602 | 161 | 11/22/2023 | Swift Air, L.L.C. | | | $1,762,649.61 | | | $1,762,649.61 |
| MIS Choice, Inc. 300 N Martingale Rd. Ste 250 Schaumburg, IL 60173 | 162 | 11/22/2023 | AeroTech Miami Inc. d/b/a iAero Tech | | | | | $25,643.26 | $25,643.26 |
| Strom Aviation, Inc. Glast, Phillips & Murray, PC James C. Erdle, Jr. 14801 Quorum Drive Suite 500 Dallas, TX 75254 | 163 | 11/21/2023 | iAero Group Parent LLC | $2,160.00 | | | | | $2,160.00 |
| Ganuza, Diego J Address on File | 164 | 11/22/2023 | Swift Air, L.L.C. | | $21,250.00 | | | | $21,250.00 |
| Starfute International, Inc. 16787 Beach Blvd Suite 530 Huntington Beach, CA 92647 | 165 | 11/21/2023 | Swift Air, L.L.C. | $2,950.00 | | | | | $2,950.00 |
| Philadelphia Terminal and Equipment Company 408 Powhattan Avenue, Suite 2 Box 376 Essington, PA 19029 | 166 | 11/24/2023 | Swift Air, L.L.C. | $8,356.88 | | | | | $8,356.88 |
| Strategic Global Aviation, LLC 394 Hangar Road Rome, NY 13441 | 167 | 11/24/2023 | Swift Air, L.L.C. | | $44,401.50 | | | | $44,401.50 |
| GMD Airline Services, Inc. PO Box 37667 Carolina, PR 00937-7667 | 168 | 11/24/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $10,922.00 | | | | | $10,922.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 169 | 11/24/2023 | New Swift Air Holdings, L.L.C. | $100.00 | $747,686.26 | | | | $747,786.26 |
| Cigna Health and Life Insurance Company Marylou Rice, Legal Compliance Lead Analyst 900 Cottage Grove Road, B6LPA Hartford, CT 06152 | 170 | 11/24/2023 | AeroThrust Holdings Leasing, LLC | $16,272.34 | | | | | $16,272.34 |
| Abad, Claudia Address on File | 171 | 11/24/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oerlikon Metco (US) Inc. Attn: Vickie Duncan 1101 Prospect Ave Westbury, NY 11590 | 172 | 11/24/2023 | iAero Thrust LLC | $7,319.44 | | | | | $7,319.44 |
| Synovus Bank c/o Lara Roeske Fernandez, Esq. Trenam Law 101 E Kennedy Boulevard, Suite 2700 Tampa, FL 33602 | 173 | 11/27/2023 | Swift Air, L.L.C. | | | $248,130.61 | | | $248,130.61 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard, Suite 2700 Tampa, FL 33602 | 174 | 11/27/2023 | Swift Air, L.L.C. | | | $96,284.16 | | | $96,284.16 |
| Synovus Bank c/o Lara Roeske Fernandez, Esq. 101 E. Kennedy Boulevard, Suite 2700 Tampa, FL 33602 | 175 | 11/27/2023 | Swift Air, L.L.C. | | | $131,936.00 | | | $131,936.00 |
| Synovus Bank Trenam Law c/o Lara Roeske Fernandez, Esq. 101 E Kennedy Boulevard, Suite 2700 Tampa, FL 33602 | 176 | 11/27/2023 | Swift Air, L.L.C. | | | $500,000.00 | | | $500,000.00 |
| Cellco Partnership d/b/a Verizon Wireless William M Vermette 22001 Loudoun County PKWY Ashburn, VA 20147 | 177 | 11/27/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $42,251.24 | | | | | $42,251.24 |
| ViajeHoy, LLC d/b/a Havana Air c/o Linda Leali, P.A. 2525 Ponce De Leon Blvd. Suite 300 Coral Gables, FL 33134 | 178 | 11/27/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| Havana Air, LLC c/o Linda Leali, PA 2525 Ponce De Leon Blvd. Suite 300 Coral Gables, FL 33134 | 179 | 11/27/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| CT Corporation PO Box 4349 Carol Stream, IL 60197-4349 | 180 | 11/27/2023 | iAero Group Intermediate Inc. | $242.87 | | | | | $242.87 |
| CT Lien Solutions PO Box 301133 Dallas, TX 75303-1133 | 181 | 11/27/2023 | Swift Air, L.L.C. | $976.00 | | | | | $976.00 |
| CT Lien Solutions PO Box 301133 Dallas, TX 75303-1133 | 182 | 11/27/2023 | iAero Thrust LLC | $905.00 | | | | | $905.00 |
| Abad, Claudia Address on File | 183 | 11/27/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CT Corporation PO Box 4349 Carol Stream, IL 60197-4349 | 184 | 11/27/2023 | iAero Group Intermediate Inc. | $242.87 | | | | | $242.87 |
| CT Corporation PO Box 4349 Carol Stream, IL 60197-4349 | 185 | 11/27/2023 | Swift Air, L.L.C. | $14,523.02 | | | | | $14,523.02 |
| CT Corporation PO Box 4349 Carol Stream, IL 60197-4349 | 186 | 11/27/2023 | iAero Group Holdco 6 LLC | $242.87 | | | | | $242.87 |
| Servicios de Mantenimiento del Perú SAC Avenida Coronel Edmundo Aguilar Pastor s/n - Santiago de Surco Avenida Paseo de la Republica 3121 San Isidro Lima 15063 Perú | 187 | 11/27/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $99,610.80 | | | | | $99,610.80 |
| CT Corporation PO Box 4349 Carol Stream, IL 60197-4349 | 188 | 11/27/2023 | iAero Group Bidco Inc. | $242.87 | | | | | $242.87 |
| Fafinski Mark & Johnson, P.A. 775 Prairie Center Drive Suite 400 Eden Prairie, MN 55372 | 189 | 11/27/2023 | AeroThrust Holdings Leasing, LLC | $947.00 | | | | | $947.00 |
| Fafinski Mark & Johnson, P.A. 775 Prairie Center Drive Suite 400 Eden Prairie, MN 55344 | 190 | 11/27/2023 | iAero Thrust LLC | $17,002.77 | | | | | $17,002.77 |
| Cucuzza, Salvatore Address on File | 191 | 11/27/2023 | Swift Air, L.L.C. | $25,000.00 | | | | | $25,000.00 |
| Owl Creek Asset Management, L.P., its affiliated funds, and its subsidiary AWL Leasing II, LLC Carlton Fields, P.A. c/o John J. Lamoureux, Esq. P.O. Box 3239 Tampa, FL 33601-3239 | 192 | 11/27/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $55,290.16 | | $0.00 | | | $55,290.16 |
| SITA Switzerland Sarl 600 Galleria Parkway, Suite 1000 Atlanta, GA 30339 | 193 | 11/27/2023 | Swift Air, L.L.C. | $5,932.81 | | | | | $5,932.81 |
| Ohio Department of Taxation Attn: Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 194 | 11/27/2023 | New Swift Air Holdings, L.L.C. | $13,260.42 | | | | | $13,260.42 |
| Ashcroft, William Address on File | 195 | 11/27/2023 | AeroThrust Holdings Aircraft and Engine Leasing, LLC | $1,150,000.00 | | | | | $1,150,000.00 |
| Abad, Claudia Address on File | 196 | 11/27/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $14,000,000.00 | | | | | $14,000,000.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TexasWorld Service Company, Inc. dba World Service Company<br>PO Box 62225<br>Houston, TX 77205 | 197 | 11/27/2023 | Swift Air, L.L.C. | $1,102.06 | | | | | $1,102.06 |
| Mostofizadeh, Djavad<br>Address on File | 198 | 11/27/2023 | Swift Air, L.L.C. | $4,167.00 | | | | | $4,167.00 |
| Rodriguez, Amsvido<br>Address on File | 199 | 11/27/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $5,000,000.00 | | | | | $5,000,000.00 |
| Airspace Technologies, Inc.<br>c/o Buchanan Ingersoll & Rooney<br>Attn: Tyler Dischinger<br>501 Grant Street, Suite 200<br>Pittsburgh, PA 15219 | 200 | 11/27/2023 | Swift Air, L.L.C. | $91,187.74 | | | | | $91,187.74 |
| Private Jet Services Group, LLC<br>c/o Theodore Sandler<br>1 East Broward Blvd<br>Suite 915<br>Fort Lauderdale, FL 33301 | 201 | 11/27/2023 | Swift Air, L.L.C. | $73,182,529.77 | | $29,396,691.62 | | | $102,579,221.39 |
| AIG Property Casualty, Inc.<br>Attn: Kevin J. Larner, Esq.<br>28 Liberty Street, Floor 22<br>New York, NY 10005 | 202 | 11/28/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $0.00 | | | | | $0.00 |
| UnitedHealthcare Global<br>Attn:: CDM/Bankruptcy<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | 203 | 11/28/2023 | Swift Air, L.L.C. | | $2,495.34 | | | | $2,495.34 |
| Wayne County Airport Authority<br>Miller Canfield<br>c/o Marc Swanson<br>150 W. Jefferson Ave., Suite 2500<br>Detroit, MI 48226 | 204 | 11/28/2023 | Swift Air, L.L.C. | | $168.00 | $420.00 | | | $588.00 |
| ARINC Incorporated<br>2551 Riva Road<br>Annapolis, MD 21401-7465 | 205 | 11/28/2023 | Swift Air, L.L.C. | $62,294.48 | | | | | $62,294.48 |
| Sky Capital Partners Inc.<br>c/o John Arrastia<br>255 Alhambra Circle, Suite 640<br>Coral Gables, FL 33134 | 206 | 11/28/2023 | Swift Air, L.L.C. | $1,579,633.89 | | $4,163,242.41 | | | $5,742,876.30 |
| Pittsburgh Penguins LP<br>c/o Mike Donadio<br>1001 Fifth Avenue<br>Pittsburgh, PA 15219 | 207 | 11/28/2023 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 208 | 11/28/2023 | iAero Group Bidco Inc. | $668.25 | $13,382.94 | | | | $14,051.19 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PKT Aviation Funding Holding LLC<br>c/o Automatic II L.L.C.<br>Attn: Sam Thornton<br>610 Crescent Executive Ct., Ste. 516<br>Lake Mary, FL 32746 | 209 | 11/28/2023 | iAero Thrust LLC | | | $1,277,588.00 | | | $1,277,588.00 |
| PKT Aviation Funding Holding LLC<br>c/o Automatic II L.L.C.<br>Attn: Sam Thornton<br>610 Crescent Executive Ct., Ste. 516<br>Lake Mary, FL 32746 | 210 | 11/28/2023 | iAero Thrust LLC | $1,277,588.00 | | | | | $1,277,588.00 |
| Federal Insurance Company C/O Chubb<br>436 Walnut Street - WA04K<br>Philadelphia, PA 19106 | 211 | 11/28/2023 | iAero Group Holdco 6 LLC | $12,025.59 | | | | | $12,025.59 |
| ACE American Insurance Company C/O Chubb<br>436 Walnut Street - WA04K<br>Philadelphia, PA 19106 | 212 | 11/28/2023 | iAero Group Holdco 6 LLC | $2,159.01 | | | | | $2,159.01 |
| Westchester Fire Insurance Company C/O Chubb<br>436 Walnut Street - WA04K<br>Philadelphia, PA 19106 | 213 | 11/28/2023 | iAero Group Holdco 6 LLC | $0.00 | | | | | $0.00 |
| Boeing Distribution Services Inc.<br>The Boeing Company<br>Attn: Tracy Fajarillo<br>PO Box 3707<br>MC 11-509<br>Seattle, WA 98124 | 214 | 11/28/2023 | Swift Air, L.L.C. | | | | $3,026.49 | | $3,026.49 |
| North State Aviation Holdings LLC<br>4001 N. Liberty Street<br>Winston-Salem, NC 27105 | 215 | 11/28/2023 | Swift Air, L.L.C. | $4,242,965.50 | | $0.00 | | | $4,242,965.50 |
| Reed, Trevor<br>Address on File | 216 | 11/28/2023 | Swift Air, L.L.C. | | $1,337.50 | | | | $1,337.50 |
| Boeing Digital Solutions Inc.<br>The Boeing Company c/o Tracy Fajarillo<br>P.O. Box 3707<br>MC 11-509<br>Seattle, WA 98124 | 217 | 11/28/2023 | Swift Air, L.L.C. | $74,724.45 | | | $34,865.51 | | $109,589.96 |
| Grand Forks Regional Airport Authority<br>2301 Airport Drive #107<br>Grand Forks, ND 58203 | 218 | 11/28/2023 | Swift Air, L.L.C. | $2,872.46 | | | | | $2,872.46 |
| BISSEY II, WARD<br>Address on File | 219 | 11/28/2023 | Swift Air, L.L.C. | $10,000.00 | | | | | $10,000.00 |
| City of Baton Rouge and Parish of East Baton Rouge obo<br>Greater Baton Rouge Airport District<br>9430 Jackie Cochran Drive, Suite 300<br>Baton Rouge, LA 70807 | 220 | 11/28/2023 | Swift Air, L.L.C. | $1,183.74 | | | | | $1,183.74 |
| Sherman & Howard L.L.C.<br>Attn: John Doran<br>675 15th Street<br>Suite 2300<br>Denver, CO 80202 | 221 | 11/28/2023 | iAero Group Holdco 6 LLC | $98,995.60 | | | | | $98,995.60 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Boeing Company Tracy Fajarillo P.O. Box 3707 MC 11-509 Seattle, WA 98124-2207 | 222 | 11/28/2023 | Swift Air, L.L.C. | $302,500.85 | | | $38,380.21 | | $340,881.06 |
| Broadbent, Sean M. Address on File | 223 | 11/28/2023 | Swift Air, L.L.C. | | $4,167.00 | | | | $4,167.00 |
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 224 | 11/28/2023 | iAero Thrust LLC | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 225 | 11/28/2023 | iAero Group Bidco Inc. | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 226 | 11/28/2023 | iAero Group Intermediate Inc. | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 227 | 11/28/2023 | iAero 11B Investments LLC | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 228 | 11/28/2023 | AeroThrust Holdings Aircraft and Engine Leasing, LLC | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard LLC Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 229 | 11/28/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard LLC Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 230 | 11/28/2023 | AeroThrust Delta PBH, LLC | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 231 | 11/28/2023 | iAero Thrust Engine Test Center, LLC | $98,995.60 | | | | | $98,995.60 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherman & Howard L.L.C.<br>Attn: John Doran<br>675 15th Street<br>Suite 2300<br>Denver, CO 80202 | 232 | 11/28/2023 | iAero 11 Investments LLC | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C.<br>Attn: John Doran<br>675 15th Street<br>Suite 2300<br>Denver, CO 80202 | 233 | 11/28/2023 | AeroThrust Holdings Leasing, LLC | $98,995.60 | | | | | $98,995.60 |
| American Express Travel Related Services Company, Inc<br>c/o Zwicker & Associates, P.C.<br>80 Minuteman Road<br>P.O. Box 9043<br>Andover, MA 01810-1041 | 234 | 11/27/2023 | AeroThrust Holdings Leasing, LLC | $53,760.00 | | | | | $53,760.00 |
| American Express Travel Related Services Company, Inc<br>c/o Zwicker & Associates, P.C.<br>80 Minuteman Road<br>P.O. Box 9043<br>Andover, MA 01810-1041 | 235 | 11/28/2023 | iAero Thrust LLC | $3,844.88 | | | | | $3,844.88 |
| American Express Travel Related Services Company, Inc<br>c/o Zwicker & Associates, P.C.<br>80 Minuteman Road<br>P.O. Box 9043<br>Andover, MA 01810-1041 | 236 | 11/28/2023 | iAero Thrust LLC | $2,936.70 | | | | | $2,936.70 |
| American Express Travel Related Services Company, Inc<br>c/o Zwicker & Associates, P.C.<br>80 Minuteman Road<br>P.O. Box 9043<br>Andover, MA 01810-1041 | 237 | 11/28/2023 | iAero Thrust LLC | $1,932.69 | | | | | $1,932.69 |
| Leal Jr, Gustavo Adolfo<br>Address on File | 238 | 11/28/2023 | Swift Air, L.L.C. | $20,000.00 | | | | | $20,000.00 |
| Sherman & Howard L.L.C.<br>Attn: John Doran<br>675 15th Street<br>Suite 2300<br>Denver, CO 80202 | 239 | 11/28/2023 | Swift Air, L.L.C. | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C.<br>Attn: John Doran<br>675 15th Street<br>Suite 2300<br>Denver, CO 80202 | 240 | 11/28/2023 | Swift Air Travel, LLC | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C.<br>Attn: John Doran<br>675 15th Street<br>Suite 2300<br>Denver, CO 80202 | 241 | 11/28/2023 | New Swift Air Holdings, L.L.C. | $98,995.60 | | | | | $98,995.60 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 242 | 11/28/2023 | JAM Aerospace Parts, LLC | $98,995.60 | | | | | $98,995.60 |
| Sherman & Howard L.L.C. Attn: John Doran 675 15th Street Suite 2300 Denver, CO 80202 | 243 | 11/28/2023 | iAero Group Parent LLC | $98,995.60 | | | | | $98,995.60 |
| ARINC Incorporated 2551 Riva Road Annapolis, MS 21401-7465 | 244 | 12/1/2023 | Swift Air, L.L.C. | $35,371.34 | | | | | $35,371.34 |
| Capital Region Airport Commission 1 Richard E. Byrd Terminal Drive Richmond, VA 23250 | 245 | 12/1/2023 | Swift Air, L.L.C. | $2,664.32 | | | | | $2,664.32 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 246 | 12/1/2023 | Swift Air, L.L.C. | $6,352,023.85 | $14,870,423.15 | | | | $21,222,447.00 |
| Owl Creek Asset Management, L.P., its affiliated funds, and its subsidiary AWL Leasing II, LLC Carlton Fields, P.A. John J. Lamoureux, Esq. P.O. Box 3239 Tampa, FL 33601 | 247 | 12/1/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $0.00 | | $55,290.16 | | | $55,290.16 |
| Arizona Accounting & Information Systems, Inc. Attn: Chris St. Amand P.O. Box 20122 Mesa, AZ 85277 | 248 | 12/5/2023 | Swift Air, L.L.C. | $1,424.00 | | | $2,368.00 | | $3,792.00 |
| Porter & Co Builders, LLC PO Box 41242 Greensboro, NC 27404 | 249 | 12/6/2023 | Swift Air, L.L.C. | $516.60 | | $18,218.34 | | | $18,734.94 |
| JAC Aviation Services 2670 Redington Rd Hellertown, PA 18055-3334 | 250 | 12/11/2023 | Swift Air, L.L.C. | $503.54 | $15,150.00 | | | | $15,653.54 |
| Monroe County Airport Authority 1200 Brooks Avenue Rochester, NY 14624 | 251 | 12/12/2023 | Swift Air, L.L.C. | $1,090.05 | | | | | $1,090.05 |
| Aircrafters, Inc. Brian Dubreuil 14 Tinker Avenue Manchester, NH 03053 | 252 | 12/13/2023 | Swift Air, L.L.C. | $593,354.91 | | | | | $593,354.91 |
| Nassau Airport Development Company Ltd. Lynden Pindling International Airport Nassau Bahamas | 253 | 12/18/2023 | Swift Air, L.L.C. | $21,616.76 | | | | | $21,616.76 |
| The Port Authority of New York and New Jersey 150 Greenwich Street, 24th Floor 4 World Trade Center New York, NY 10007 | 254 | 12/19/2023 | Swift Air, L.L.C. | $96,134.01 | | | | | $96,134.01 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey - Division of Taxation Bankruptcy Unit PO Box 245 Trenton, NJ 08695 | 255 | 12/19/2023 | AeroTech Miami Inc. d/b/a iAero Tech | | $5,000.00 | | | | $5,000.00 |
| State of New Jersey - Division of Taxation Bankruptcy Unit PO Box 245 Trenton, NJ 08695 | 256 | 12/19/2023 | New Swift Air Holdings, L.L.C. | $25,000.00 | $27,500.00 | | | | $52,500.00 |
| State of New Jersey - Division of Taxation Bankruptcy Unit PO Box 245 Trenton, NJ 08695 | 257 | 12/19/2023 | iAero Group Parent LLC | | $12,382.17 | | | | $12,382.17 |
| Great American Insurance Company 100 N. LaSalle Ste. 514 Chicago, IL 60602 | 258 | 12/22/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $193,182.94 | | | | | $193,182.94 |
| Great American Insurance Company 100 N. LaSalle St Ste. 514 Chicago, IL 60602 | 259 | 12/22/2023 | Swift Air, L.L.C. | $193,182.94 | | | | | $193,182.94 |
| Great American Insurance Company 100 N. LaSalle St Ste. 514 Chicago, IL 60602 | 260 | 12/22/2023 | Swift Air Travel, LLC | $193,182.94 | | | | | $193,182.94 |
| North Dakota Office of State Tax Commissioner ND OFFICE OF STATE TAX COMMISSIONER 600 EAST BOULEVARD AVENUE BISMARCK, ND 58505 | 261 | 12/26/2023 | Swift Air, L.L.C. | | $57.33 | | | | $57.33 |
| City of Eugene PO Box 1967 100 W 10th Ave Suite 400 Eugene, OR 97440 | 262 | 12/28/2023 | AeroTech Miami Inc. d/b/a iAero Tech | $475.65 | | | | | $475.65 |
| MD Ebrahim Chowdhury c/o Swift Air Holdings LLC / iAero Airways Aircraft Flight Engineer & Mechanic 17815 Kings Park Lane Apt 4B Houston, TX 77058 | 263 | 12/26/2023 | AeroTech Miami Inc. d/b/a iAero Tech | | $8,000.00 | | | | $8,000.00 |
| Metropolitan Airport Authority of Peoria 6100 W. Everett M. Dirksen Parkway Peoria, IL 61607 | 264 | 1/2/2024 | Swift Air, L.L.C. | $353.63 | | | | | $353.63 |
| Tulsa County Treasurer 218 W 6th St 8th Fl Tulsa, OK 74119-1004 | 265 | 1/2/2024 | AeroTech Miami Inc. d/b/a iAero Tech | | $2,754.00 | | | | $2,754.00 |
| Patriot Components LLC 11700 NW 101st Rd Suite 19 Medley, FL 33178 | 266 | 1/11/2024 | Swift Air, L.L.C. | $7,200.00 | | | | | $7,200.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Nevada Department of Taxation<br>Attn: Bankruptcy Section<br>700 E. Warm Springs Rd., Ste 200<br>Las Vegas, NV 89119 | 267 | 1/11/2024 | Swift Air, L.L.C. | | | | | $5,370.09 | $5,370.09 |
| Department of Treasury - Internal Revenue Service<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 268 | 1/16/2024 | Swift Air, L.L.C. | $3,884,894.94 | $9,991,644.56 | | | | $13,876,539.50 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 269 | 1/11/2024 | iAero Group Bidco Inc. | | $128.19 | | | | $128.19 |
| FedEx Corporate Services Inc.<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 270 | 11/20/2023 | Swift Air, L.L.C. | $214,443.03 | | | | | $214,443.03 |
| Miami-Dade Office of the Tax Collector<br>200 NW 2nd Avenue<br>Suite #430<br>Miami, FL 33128 | 271 | 1/18/2024 | Swift Air, L.L.C. | | | $1,084.39 | | | $1,084.39 |
| Florida Department of Revenue<br>Attn: Frederick Rudzik<br>P.O. Box 6668<br>Tallahassee, FL 32314 | 272 | 1/26/2024 | iAero Thrust LLC | $23,167.15 | $7,163.62 | | | | $30,330.77 |
| Florida Department of Revenue<br>c/o Frederick F. Rudzik, Esq<br>P.O. Box 6668<br>Tallahassee, FL 32314 | 273 | 1/26/2024 | iAero Thrust Engine Test Center, LLC | $300.00 | $30.00 | | | | $330.00 |
| Florida Department of Revenue<br>c/o Frederick F. Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 274 | 1/26/2024 | iAero Thrust Engine Test Center, LLC | $176.33 | $1,298.04 | | | | $1,474.37 |
| Allegheny County Airport Authority<br>Attn: Darlene Hommer<br>Pittsburgh International Airport<br>Landside Term - 4th Fl Mezz<br>PO Box 12370<br>Pittsburgh, PA 15231 | 275 | 1/29/2024 | Swift Air, L.L.C. | $10,569.55 | | | | | $10,569.55 |
| Florida Department of Revenue<br>c/o Frederick F. Rudzik, Esq<br>PO Box 6668<br>Tallahassee, FL 32314 | 276 | 1/30/2024 | JAM Aerospace Parts, LLC | $150.00 | $187.10 | | | | $337.10 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 277 | 1/31/2024 | Swift Air, L.L.C. | $52.00 | $916.45 | | | | $968.45 |
| Consilio, LLC<br>1828 L St NW<br>Washington, DC 20036 | 278 | 2/1/2024 | AeroTech Miami Inc. d/b/a iAero Tech | $120,196.92 | | | | | $120,196.92 |
| Florida Department of Revenue<br>c/o Frederick Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 279 | 2/1/2024 | iAero Group Parent LLC | $300.00 | $60.00 | | | | $360.00 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection Attn: Revenue Division, Bankruptcy Team 6650 Telecom Dr., Suite 100 Indianapolis, IN 46278 | 280 | 2/16/2024 | iAero Thrust LLC | | $0.00 | | | | $0.00 |
| WA State Dept of Labor and Industries Bankruptcy Unit PO Box 44171 Olympia, WA 98504 | 281 | 2/16/2024 | Swift Air, L.L.C. | | $3,145.25 | | | | $3,145.25 |
| Kentucky Department of Revenue PO Box 5222 Frankfort, KY 40602 | 282 | 2/19/2024 | Swift Air, L.L.C. | $6,112.84 | $17,575.51 | | | | $23,688.35 |
| Havana Air, LLC c/o Linda Leali, PA 2525 Ponce de Leon Blvd. Suite 300 Coral Gables, FL 33134 | 283 | 2/20/2024 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| ViajeHoy, LLC d/b/a Havana Air c/o Linda Leali, PA 2525 Ponce de Leon Blvd. Suite 300 Coral Gables, FL 33134 | 284 | 2/20/2024 | Swift Air, L.L.C. | $0.00 | | | | | $0.00 |
| Florida Department of Revenue c/o Frederick F. Rudzik, Esq PO Box 6668 Tallahassee, FL 32314 | 285 | 3/4/2024 | Swift Air, L.L.C. | | $35.04 | | | | $35.04 |
| State of Minnesota, Department of Revenue Minnesota Revenue PO Box 64447 - BKY St Paul, MN 55164-0447 | 286 | 2/28/2024 | AeroTech Miami Inc. d/b/a iAero Tech | $4,375.73 | $13,889.34 | | | | $18,265.07 |
| State of Minnesota, Department of Revenue Minnesota Revenue PO Box 64447 - BKY St Paul, MN 55164-0447 | 287 | 3/4/2024 | Swift Air, L.L.C. | $4,375.73 | $13,889.34 | | | | $18,265.07 |
| Department of Taxation State of Hawaii Attn: BK Unit M. Robideau PO Box 259 Honolulu, HI 96809 | 288 | 3/5/2024 | Swift Air, L.L.C. | | $0.00 | | | | $0.00 |
| New Hampshire Department of Revenue Administration NH- DRA Legal Bureau P.O. Box 457 Concord, NH 03302-0457 | 289 | 3/6/2024 | iAero Group Parent LLC | | $166.70 | | | | $166.70 |
| Department of Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 290 | 3/7/2024 | Swift Air, L.L.C. | $3,963,686.75 | $7,812,600.09 | | | | $11,776,286.84 |
| Department of Treasury - Internal Revenue Service Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 291 | 3/7/2024 | AeroTech Miami Inc. d/b/a iAero Tech | $29.00 | $6,408.90 | | | | $6,437.90 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maryland Aviation Administration<br>Attn: William C. Lindsey<br>P.O. Box 8766<br>3rd Floor Terminal Legal Office<br>BWI Airport, MD 21240 | 292 | 3/7/2024 | Swift Air, L.L.C. | $57,501.67 | | | | | $57,501.67 |
| Transportation Security Administration, Department of Homeland Security<br>6595 Springfield Center Drive<br>Springfield, VA 20598-6014 | 293 | 3/8/2024 | Swift Air, L.L.C. | $1,421,821.65 | | | | | $1,421,821.65 |
| ONSLOW COUNTY TAX COLLECTOR<br>234 NW CORRIDOR BLVD<br>JACKSONVILLE, NC 28540 | 294 | 3/12/2024 | Swift Air, L.L.C. | | $54.84 | | | | $54.84 |
| Louisiana Department of Revenue<br>Attn: Bankruptcy Section<br>P.O. Box 66658<br>Baton Rouge, LA 70896 | 295 | 3/13/2024 | iAero Group Bidco Inc. | $2,462.64 | $15,000.00 | | | | $17,462.64 |
| Ford Harrison, LLP<br>271 17th Street NW<br>Suite 1900<br>Atlanta, GA 30363 | 296 | 3/13/2024 | Swift Air, L.L.C. | $26,973.80 | | | | | $26,973.80 |
| United States Department of Defense<br>DFAS Office of General Counsel<br>Attn: Bryan Whitaker<br>8899 E. 56th Street<br>Indianapolis, IN 46249 | 297 | 3/14/2024 | Swift Air, L.L.C. | $362,770.41 | | | $50,366.62 | | $413,137.03 |
| City of Philadelphia - Department of Aviation<br>City of Philadelphia<br>Law Department - Tax & Revenue Unit<br>1401 JFK Blvd.<br>5th Floor<br>Philadelphia , PA 19102 | 298 | 3/15/2024 | Swift Air, L.L.C. | $159,018.25 | | | | | $159,018.25 |
| Los Angeles County Treasurer and Tax Collector<br>PO Box 54110<br>Los Angeles, CA 90054 | 299 | 3/15/2024 | Swift Air, L.L.C. | | $22,246.66 | $6,154.44 | | | $28,401.10 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 300 | 3/15/2024 | Swift Air, L.L.C. | $619,110.59 | $0.00 | | | | $619,110.59 |
| Franchise Tax Board<br>BANKRUPTCY SECTION MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 301 | 3/18/2024 | Swift Air, L.L.C. | $674.66 | $2,510.32 | | | | $3,184.98 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 302 | 3/18/2024 | iAero Group Parent LLC | | $800.00 | | | | $800.00 |
| United States Department of Agriculture- Animal and Plant Health Inspection Service (APHIS)<br>250 Marquette Ave, Suite 410<br>Minneapolis , MN 55401 | 303 | 3/18/2024 | AeroTech Miami Inc. d/b/a iAero Tech | $137,592.48 | | $95,625.00 | | | $233,217.48 |

Claim Register
In re Aerotech Miami Inc. d/b/a iAero Tech, et al.
Case No. 23-17503

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nebraska Department of Revenue<br>Attention Bankruptcy Unit<br>PO Box 94818<br>Lincoln, NE 68509 | 304 | 3/18/2024 | AeroTech Miami Inc. d/b/a iAero Tech | | $2,245.39 | | | | $2,245.39 |
| Spikes, Sierra<br>Address on File | 305 | 3/25/2024 | Swift Air Travel, LLC | | | | $2,980.60 | | $2,980.60 |
| CABARRUS COUNTY TAX COLLECTOR<br>PO BOX 707<br>CONCORD, NC 28026 | 306 | 3/25/2024 | Swift Air, L.L.C. | | $189.47 | | | | $189.47 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 307 | 3/29/2024 | Swift Air, L.L.C. | $52.00 | $1,316.45 | | | | $1,368.45 |
| NDE Labs LLC<br>1189 Mercedes Street<br>Benbrook, TX 76126 | 308 | 4/4/2024 | Swift Air, L.L.C. | $15,663.00 | | | $8,380.00 | | $24,043.00 |
| On Call Aviation Services LLC<br>7985 Neighborly Lane<br>Quinton, VA 23141 | 309 | 4/4/2024 | Swift Air, L.L.C. | $5,925.00 | | | | | $5,925.00 |
| Q International Courier, LLC<br>Attn: Carlos Lopez<br>950 - 900 Howe Street, 9th Floor<br>Vancouver, BC V6Z 2M4<br>Canada | 310 | 4/5/2024 | Swift Air, L.L.C. | $105,247.64 | | | | | $105,247.64 |
| State of Florida - Department of Revenue<br>Frederick F. Rudzik, Esquire<br>Post Office Box 6668<br>Tallahassee, FL 32314 | 311 | 4/25/2024 | iAero Thrust LLC | | $0.00 | | | | $0.00 |
| State of Florida - Department of Revenue<br>c/o Frederick Rudzik, Esq<br>PO Box 6668<br>Tallahassee, FL 32314 | 312 | 4/25/2024 | Swift Air, L.L.C. | | $0.00 | | | | $0.00 |
| Mostofizadeh, Djavad<br>11058 E Sebring Ave<br>Mesa, AZ 85212 | 313 | 4/30/2024 | Swift Air, L.L.C. | | $15,750.00 | | | | $15,750.00 |